TRUSTEES OF the OPERATING EN-
GINEERS PENSION TRUST; Trus-
tees of the Operating Engineers
Health and Welfare Fund; Trustees
of the Operating Engineers Vacation-
holiday Savings Trust; Trustees of the
Operating Engineers Training Trust,
Plaintiffs–Appellants,

v.

SMITH–EMERY COMPANY,
a California corporation,
Defendant–Appellee.

Trustees of the Operating Engineers
Pension Trust; Trustees of the Oper-
ating Engineers Health and Welfare
Fund; Trustees of the Operating En-
gineers Vacation-holiday Savings
Trust; Trustees of the Operating En-
gineers Training Trust, Plaintiffs–Ap-
pellees,

v.

Smith–Emery Company, a California
corporation, Defendant–
Appellant.

Nos. 13–56708, 13–56830.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Nov. 4, 2015.

Filed March 23, 2016.

Marija Kristich Decker, Brian Ray
Hodge, Christopher M. Laquer, Laquer
Urban Clifford & Hodge LLP, Pasadena,
CA, for Plaintiffs–Appellants.

Holger Besch, Esquire, Frederick Scott
Page, George E. Preonas, Esquire Sey-
farth Shaw, LLP, Los Angeles, CA,

Christina Rose Mitchell, David B.
Simpson, Gregory Donald Wolflick, Wol-
flick & Simpson, Glendale, CA, Donald
Charles Carroll, Esquire, Law Offices of
Carroll & Scully Inc., San Francisco, CA,
for Defendant–Appellant.

Before: SCHROEDER and
FRIEDLAND, Circuit Judges and
CHHABRIA,* District Judge.

## ORDER

The memorandum disposition filed De-
cember 16, 2015 is hereby amended. With
the filing of the Amended Memorandum
Disposition, the panel has voted to deny
Defendant, Appellee and Cross–Appel-
lant's petition for rehearing. No further
petitions for rehearing or rehearing en
banc may be filed.

## AMENDED MEMORANDUM **

This appeal concerns a longstanding dis-
pute over whether or not a collective bar-
gaining agreement ("CBA") covered post-
installed anchor bolt testing and inspection
work. Trustees of the Operating Engi-
neers Pension Trust, Trustees of the Oper-
ating Engineers Health and Welfare Fund,
Trustees of the Operating Engineers Vaca-
tion–Holiday Savings Trust, and Trustees
of the Operating Engineers Training Trust
(collectively "Trustees") appeal the district
court's judgment for Smith–Emery Com-

---

* The Honorable Vince G. Chhabria, United
States District Judge for the Northern District
of California, sitting by designation.

** This disposition is not appropriate for publi-
cation and is not precedent except as provid-
ed by 9th Cir. R. 36–3.

pany ("SEC") following a bench trial on whether the questioned work was covered.

Trustees contend in this appeal that SEC should have been precluded from litigating the issue of post-installed anchor bolt work because the issue had previously been decided against SEC by an arbitrator. The arbitrator held that "bolt testing inspection work" was bargaining unit work.

The district court noted that the arbitration award itself did not expressly differentiate between pre- and post-installed anchor work, so the court concluded the award was ambiguous as to the proper scope of the CBA. The district court, therefore, ruled that the arbitrator did not decide the issue of post-installed anchor bolt testing and inspection. On the basis of the trial testimony, the district court determined that pre- and post-installed anchor work should be considered separately for purposes of the CBA.

The record before us indicates, however, that at the time of arbitration, the only matter in dispute was post-installed work. The parties apparently never disputed that pre-installed anchor bolt inspection was part of the CBA. The president of SEC described the anchor bolt work as testing bolts "installed after concrete is poured." We therefore conclude that the arbitrator decided that post-installed work was covered work when he found Appendix B to be a part of the CBA.

At oral argument, SEC attempted to distinguish anchor bolt testing from anchor bolt inspection, and to argue that the arbitrator's finding that the CBA covered "bolt testing inspection" included only inspection work and not testing. Because this argument was not included in SEC's briefs to this court, we consider it waived. Even if it were not waived, however, the argument would fail. SEC appears not to have raised such a distinction in the arbitration proceedings. Indeed, SEC used the words "bolt testing" and "bolt testing inspection" interchangeably in its arbitration brief, which suggests that, to the extent post-installed testing work and post-installed inspection work could be considered distinct from the standpoint of CBA coverage, both were at issue in arbitration. And we read the arbitrator's decision as considering bolt testing and inspection together when it concluded that they were covered work.

Because the arbitrator decided that post-installed testing and inspection were covered work, the district court should have considered this issue to have been previously decided and should have given preclusive effect to the arbitration proceeding.

SEC has cross-appealed, seeking an award of attorneys' fees for itself and a reduction of fees awarded to Trustees. In light of our decision, SEC is not entitled to fees. Trustees may be entitled to a larger award because the district court awarded fees based on the ratio of Trustees' successful claims to unsuccessful.

Accordingly, the district court's judgment is **REVERSED,** and the matter **REMANDED** for further proceedings.